# LIST OF EXHIBITS AND WITNESSES

| | | | |
|---|---|---|---|
| **Case Number** | CR 24-621(D)-MWF-2, 4, 6 | **Title** | USA v. 2. Deondre Dontrell Wilson, 4. David Brian Lindsey, 6. Durk Banks |
| **Judge** | Michael W. Fitzgerald, U.S. District Judge | | |
| **Dates of Trial or Hearing** | 8/20/26; 8/21/26; AUG 24 2026 AUG 25 2026 AUG 26 2026 AUG 27 2026 AUG 28 2026 AUG 31 2026 SEP -1 2026 SEP -2 2026 SEP -3 2026 SEP -4 2026 | | |
| **Court Reporters or Tape No.** | Amy Diaz SEP -8 2026 SEP -9 2026 SEP 10 2026 | | |
| **Deputy Clerks** | Rita Sanchez SEP 11 2026 | | |

FILED
CLERK, U.S. DISTRICT COURT
SEP 11 2026
CENTRAL DISTRICT OF CALIFORNIA
BY DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| AUSA Ian V. Yanniello | 2. Craig A. Harbaugh |
| AUSA Daniel H. Weiner | 4. Tillet J. Mills, II. |
| AUSA Michael J. Morse | 6. Christy O'Connor, Marissa Goldberg, Drew Findling, Brian Steel |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | | |
|---|---|---|---|---|---|---|---|
| **Ex. No.** | **Id.** | **Ev.** | **Ex. No.** | **Id.** | **Ev** | **EXHIBIT DESCRIPTION / WITNESS** | **Called By** |
| AUG 24 2026 | | | | | | Martha Ulloa | |
| AUG 24 2026 | | | | | | LAPD Det Samuel Marullo | |
| AUG 24 2026 | | | | | | Former LASD Luis Calvillo | |
| AUG 24 2026 | | | | | | Dr. Richard Ou | |
| AUG 24 2026 | | | | | | LAPD Det Warner Canias | |
| AUG 25 2026 | | | | | | LAPD Det. Warner Canias | |
| AUG 25 2026 | | | | | | ATF Jeff Bodell | |
| AUG 25 2026 | | | | | | LAPD Det Justin Howarth | |
| AUG 25 2026 | | | | | | FBI SA Jarron Farmby | |
| AUG 26 2026 | | | | | | FBI SA Jarron Farmby | |
| AUG 26 2026 | | | | | | K. Hester | |
| AUG 27 2026 | | | | | | -KHester | |
| AUG 28 2026 | | | | | | KHester | |
| AUG 28 2026 | | | | | | Tim DeVries | |
| AUG 28 2026 | | | | | | LAPD Det Curtis Davis | |
| AUG 31 2026 | | | | | | LAPD Det Curtis Davis | |
| AUG 31 2026 | | | | | | K Jones | |
| AUG 31 2026 | | | | | | FBI SA Sara Schuler | |
| AUG 31 2026 | | | | | | Kavon Grant | |
| SEP -1 2026 | | | | | | Kavon Grant | |
| SEP -2 2026 | | | | | | Kavon Grant | |

# LIST OF EXHIBITS AND WITNESSES

| | | | |
|---|---|---|---|
| **Case Number** | CR 24-621(D)-MWF-2, 4, 6 | **Title** | USA v. 2. Deondre Dontrell Wilson, 4. David Brian Lindsey, 6. Durk Banks |
| **Judge** | Michael W. Fitzgerald, U.S. District Judge | | |
| **Dates of Trial or Hearing** | 8/20/26; 8/21/26; | | |
| **Court Reporters or Tape No.** | Amy Diaz | | |
| **Deputy Clerks** | Rita Sanchez | | |

| **Attorney(s) for Plaintiff(s) / Petitioner(s)** | **Attorney(s) for Defendant(s) / Respondent(s)** |
|---|---|
| AUSA Ian V. Yanniello | 2. Craig A. Harbaugh |
| AUSA Daniel H. Weiner | 4. Tillet J. Mills, II. |
| AUSA Michael J. Morse | 6. Christy O'Connor, Marissa Goldberg, Drew Findling, Brian Steel |
| | |
| | |

| **Plaintiff(s) or Petitioner(s)** | | | **Defendant(s) or Respondent(s)** | | | | |
|---|---|---|---|---|---|---|---|
| **Ex. No.** | **Id.** | **Ev.** | **Ex. No.** | **Id.** | **Ev** | **EXHIBIT DESCRIPTION / WITNESS** | **Called By** |
| SEP - 2 2026 | | | | | | FBI SA Benjamin Milligan | |
| SEP - 2 2026 | | | | | | Sup FBI SA Wady Burke | |
| SEP - 3 2026 | | | | | | FBI SA Connor Goepel | |
| SEP - 3 2026 | | | | | | Freddie Batista | |
| | | | | SEP - 3 2026 | | Tonya Johnican (Banks) | |
| | | | | SEP - 3 2026 | | Kevin Freeman (Banks) | |
| | | | | SEP - 3 2026 | | Jay Mercano | |
| | | | | SEP - 3 2026 | | Briana Dangerfield | |
| | | | | SEP - 3 2026 | | Sanchay Jaihn | |
| | | | | SEP - 3 2026 | | Shakema Springfield | |
| | | | | SEP - 3 2026 | | Lashawntay Hester | |
| | | | | SEP - 3 2026 | | Ryan Green | |
| | | | | SEP - 3 2026 | | Justin Gibson | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

BILAL A. ESSAYLI
First Assistant United States Attorney
IAN V. YANNIELLO (Cal. Bar No. 265481)
Assistant United States Attorney
Chief, National Security Division
MICHAEL J. MORSE (Cal. Bar No. 291763)
DANIEL H. WEINER (Cal. Bar No. 329025)
Assistant United States Attorneys
1400/1500 United States Courthouse
312 North Spring Street
Los Angeles, California 90012
Telephone: (213) 894-3667/0813/7367
Facsimile: (213) 894-0142
E-mail: ian.yanniello@usdoj.gov
michael.morse@usdoj.gov
daniel.weiner@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>DURK BANKS, et al.,<br><br>Defendants. | No. CR 2:24-621(D)-MWF<br><br>GOVERNMENT'S WITNESS LIST<br><br>**[UNDER SEAL]** |

BILAL A. ESSAYLI
First Assistant United States Attorney
IAN V. YANNIELLO
Assistant United States Attorney
Chief, National Security Division (Cal. Bar No. 265481)
MICHAEL J. MORSE (Cal. Bar No. 291763)
DANIEL H. WEINER (Cal. Bar No. 329025)
Assistant United States Attorneys
1400/1500 United States Courthouse
312 North Spring Street
Los Angeles, California 90012
Telephone: (213) 894-3667/0813/7367
Facsimile: (213) 894-0142
E-mail: ian.yanniello@usdoj.gov
michael.morse@usdoj.gov
daniel.weiner@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>DURK BANKS, et al.,<br><br>Defendants. | No. CR 2:24-621(D)-MWF<br><br><u>GOVERNMENT'S WITNESS LIST</u><br><br>**<u>[UNDER SEAL]</u>** |

Plaintiff United States of America, by and through its counsel of record, Assistant United States Attorneys Ian V. Yanniello, Michael J. Morse, and Daniel H. Weiner, hereby submits its witness list.

//

//

This government respectfully reserves the right to supplement this list.

Dated: August 19, 2026

Respectfully submitted,

BILAL A. ESSAYLI
First Assistant United States Attorney

IAN V. YANNIELLO
Assistant United States Attorney
Chief, National Security Division

/s/
IAN V. YANNIELLO
MICHAEL J. MORSE
DANIEL H. WEINER
Assistant United States Attorneys

Attorneys for Plaintiff
UNITED STATES OF AMERICA

**United States v. Durk Banks, et al., 24-621(D)-MWF**

**GOVERNMENT'S LIST OF WITNESSES**

| **Name** | **Anticipated Testimony** | **Direct** | **Cross** |
|---|---|---|---|
| PW-1 K.H. | Cooperating Witness | 6 hours AUG 28 2026 | AUG 26 2026 AUG 27 2026 |
| PW-2 KG. | Cooperating Witness | 6 hours | SEP -1 2026 AUG 31 2026 |
| PW-3 KJ. | Cooperating Witness | 3 hours | AUG 31 2026 |
| LAPD Det. Warner Carias | Lead LAPD Homicide Detective | 4 hours | AUG 24 2026 AUG 25 2026 |
| Tim DeVries | Cell-Site Expert/BMW GPS Summary Witness | 2 hours | AUG 28 2026 |
| FBI SA Jarron Farmby | FBI Summary Witness | 2 hours | AUG 25 2026 AUG 26 2026 |
| FBI SSA Cody Burke | FBI Summary Witness | 2 hours | SEP -2 2026 |
| LAPD Det. Samuel Marullo | Crime Scene Responder | 30 minutes | AUG 24 2026 |
| Former LASD Deputy Luis Castillo | First Responder to Escalade | 20 minutes | AUG 24 2026 |
| Dr. Richard Ou | Medical Examiner | 30 minutes | AUG 24 2026 |
| LAPD Det. Justin Howarth | Processed digital evidence | 45 minutes | AUG 25 2026 |
| ATF SA Jeff Bodell | Firearm expert | 30 minutes | AUG 25 2026 |
| LAPD Det. Curtis Davis | Open source investiation | 30 minutes | AUG 28 2026 AUG 31 2026 |
| FBI DFE Andrew Jaung | FBI CART Expert | 45 minutes | |
| CPD Det. Kevin | Gang Expert | 45 minutes | |

| | | | |
|---|---|---|---|
| Kilroy | | | |
| Walter Santos | Driver of Victims' Escalade on day of murder | 30 minutes | |
| GBI SA Seth Hullander | Blackshear shooting investigator | 30 minutes | |
| Branden Faucett | Signature Aviation | 20 minutes | |
| FBI SA Connor Goepel | Observed defendant Banks flee on October 24, 2024. Assisted in arrest of defendant Banks on October 24, 2024 | 45 minutes | SEP 3 2026 |
| FBI SA Freddy Batista | Assisted in arrest of defendant Banks on October 24, 2024. Seized relevant evidence. | 20 minutes | SEP 3 2026 |
| Antonio Avendano | General Manager of Wyndham Miami Hotel. Admit relevant surveillance video of on October 24, 2024 | 15 minutes | |
| DEA TFO Brian Miller | Seized cell phones belonging to Antonio Jones aka "OTF Boonie Mo" (Co-Conspirator 5) in Nebraska | 20 minutes | |
| FBI SA Sara Schuler | Searched defendant Wilson's residence on date of arrest (October 24, 2024). Found relevant evidence. | 15 minutes | AUG 31 2026 |

| | | | |
|---|---|---|---|
| FBI SA Benjamin Milligan | Searched Jason Smith's residence on October 24, 2026 | 10 minutes | SEP - 2 2026 |
| Atlanta Police Det. Al Hogan | Homicide detective re King Von shooting in Atlanta, Georgia | 30 minutes | |
| Conor James Campbell | Testify about booking private flight for defendant Banks on October 24, 2024 | 20 minutes | |
| FBI SA Ramel Moore | Processed digital evidence and executed search warrant on October 24, 2024 | 20 minutes | |
| BHPD Det. Stephanie Frias | Foundation witness for Beverly Hills Surveillance Video | 10 minutes | |
| LAPD Det. Jared Timmons | Foundation witness for surveillance videos August 18/19, 2022 | 10 minutes | |
| LAPD Det. Luis Carranza | Foundation witness for surveillance videos August 18/19, 2022 | 10 minutes | |
| LAPD Custodian Martha Ulloa | Foundation witness for 9-1-1 call | 10 minutes | AUG 24 2026 |
| DEA Telecommunications Specialist Tyler Sanderson | Extracted cell phones belonging to Antonio Jones aka "OTF Boonie Mo" (Co-Conspirator 5) in Nebraska | 10 minutes | |
| GBI SSA Lisa Vorrasi | Seized cell phone belonging to Durk Banks in July 2021 | 10 minutes | |
| GBI DFI Ryan Bennett | Extracted cell phone belonging to Durk Banks in July 2021 | 10 minutes | |
| FBI DFE Ramy Soliman | Extracted cell phone belonging to Durk Banks in October 2024 | 10 minutes | |

PREPARED BY

DATE

# Defendants' Witness List

1) Tonya Johnican (Banks) SEP - 3 2026
2) Kevin Freeman (Banks) SEP - 3 2026
3) Jay Mercano SEP - 3 2026 (Banks)
4) Briana Dangerfield SEP - 3 2026 (Banks)
5) Shakema Springfield SEP - 3 2026 (Banks)
6) Ryan Green SEP - 3 2026 (Banks)
7) Lashauntay Hester SEP - 3 2026 (Banks)
8) Sanchay Jaihn SEP - 3 2026 (Banks)
9) Justin Gibson SEP - 3 2026 (Banks)

BILAL A. ESSAYLI
First Assistant United States Attorney
IAN V. YANNIELLO (Cal. Bar No. 265481)
Chief, National Security Division
MICHAEL J. MORSE (Cal. Bar No. 291763)
DANIEL H. WEINER (Cal. Bar No. 329025)
Assistant United States Attorneys
1400/1500 United States Courthouse
312 North Spring Street
Los Angeles, California 90012
Telephone: (213) 894-3667/3535/0813
Facsimile: (213) 894-0142
E-mail: ian.yanniello@usdoj.gov
michael.morse@usdoj.gov
daniel.weiner@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>DURK BANKS, et al.,<br><br>Defendants. | No. CR 24-621(D)-MWF<br><br>GOVERNMENT'S EXHIBIT LIST<br><br>Trial Date: August 20, 2026<br>Trial Time: 8:30 a.m.<br>Location: Courtroom of the Hon. Michael W. Fitzgerald |

Plaintiff United States of America, by and through its counsel of record, Assistant United States Attorneys Ian V. Yanniello, Michael J. Morse, and Daniel H. Weiner hereby submit the government's Exhibit List in the above-captioned case.

//

//

//

The government respectfully reserves the right to supplement this exhibit list as needed.

Dated: August 23, 2026

Respectfully submitted,

BILAL A. ESSAYLI
First Assistant United States Attorney

IAN V. YANNIELLO
Assistant United States Attorney
Chief, National Security Division

/s/

IAN V. YANNIELLO
MICHAEL J. MORSE
DANIEL H. WEINER
Assistant United States Attorneys

Attorneys for Plaintiff
UNITED STATES OF AMERICA

| **Exhibit #** | **Description** | **Objections and Reasons** | **Date Identified** | **Date Admitted** |
|---|---|---|---|---|
| Ex. 1 | Photographs of S.R. | | | AUG 24 2026 |
| Ex. 2 | Excerpt of 911 call from August 19, 2022<br><br>**Admitted via 8/18 Court Order** | | AUG 24 2026 | AUG 24 2026 |
| Ex. 3 | Compilation of photographs depicting Mobile gas station murder scene | | | AUG 24 2026<br>AUG 24 2026 |
| Ex. 4 | Compilation of photographs depicting Escalade crime scene | | | SEP - 8 2026 |
| Ex. 5 | 18 Shell Casings from Murder Scene<br><br>[Physical Evidence] | | | |
| Ex. 6 | Compilation of photos from surveillance footage of August 18 and 19, 2022 stalking | | | |
| Ex. 7 | Initial stalking screenshots(BH) | | | AUG 24 2026 |
| Ex. 8 | Further BH stalking screenshots | | | AUG 24 2026 |
| Ex. 9 | [Reserved] Photo Bonic Lo | | | AUG 26 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 10 | Excerpt of LASD body camera footage from August 19, 2022 (First Excerpt)<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 11 | Excerpt of LASD body camera footage from August 19, 2022 (Second Excerpt)<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 12 | Combined Excerpts of LASD body camera footage depicted in Exhibits 10 and 11<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 13 | Master compilation of stalking and shooting photos | | | AUG 24 2026 |
| Ex. 14 | ATF SA Bodell's Shooting Surveillance Photos | | | AUG 25 2026 |
| Ex. 15 | ATF SA Bodell's Firearm Diagrams | | | |
| Ex. 16 | Compilation of photographs from LASD body camera | | | AUG 24 2026 |

| | | | | |
|---|---|---|---|---|
| | footage from August 19, 2022 | | | |
| Ex. 17 | TMZ footage of TB at crime scene screaming "no no!"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 25 2026 |
| Ex. 18 | Identification Photo (Durk Banks) | | | |
| Ex. 19 | Identification Photo (PW-2) | | | |
| Ex. 20 | Identification Photo (Deandre Wilson) | | | |
| Ex. 21 | Identification Photo (PW-1) | | | |
| Ex. 22 | Identification Photo (David Lindsey) | | | |
| Ex. 23 | Identification Photo (Asa Houston) | | | |
| Ex. 24 | Identification Photo (Keith Jones) | | | AUG 26 2026 |
| Ex. 25 | [Reserved] Richo Lamron | | | AUG 27 2026 |
| Ex. 26 | Surveillance footage from In-N-Out (parking lot - angle 1)<br><br>[Media 273] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 27 | Surveillance footage from In-N-Out (parking lot - angle 2)<br><br>[Media 276] | | | AUG 24 2026 |
| Ex. 28 | Surveillance footage from In-N-Out (parking lot - angle 3)<br><br>[Media 272] | | | AUG 25 2026 |
| Ex. 29 | Surveillance footage from In-N-Out (Doorway - Angle 1)<br><br>[Media 270] | | | AUG 24 2026 |
| Ex. 30 | Surveillance footage from In-N-Out (Doorway - Angle 2)<br><br>[Media 271] | | | AUG 25 2026 |
| Ex. 31 | Surveillance footage from In-N-Out (Counter - Angle 1)<br><br>[Media 269] | | | AUG 25 2026 |
| Ex. 32 | Surveillance footage from In-N-Out (Counter - Angle 2) | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| | [Media 268] | | | |
| Ex. 33 | Compilation of photos from In-N-Out | | | AUG 25 2026 |
| Ex. 34 | Photo comparison of In-N-Out Surveillance and Shooters | | | AUG 24 2026 |
| Ex. 35 | Photo comparison of In-N-Out Surveillance and Shooters w/o names | | | AUG 24 2026 |
| Ex. 36 | PW-1 testimony SD airport collage (8.18 – 8.19) | | | AUG 26 2026 |
| Ex. 37-40 | [Reserved] | | | |
| Ex. 41 | Autopsy photo of S.R.<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 42 | S.R.'s autopsy report<br><br>[For Identification] | | | |
| Ex. 43 | J. Smith & Jam texts re flights March 2022 – July 2022 | | AUG 26 2026 | P.5. AUG 26 2026<br>P.13, AUG 26 2026 |
| Ex. 43(A) | Photo Attachment | | | |
| Ex. 44 | [Reserved] | | | |
| Ex. 45 | Photograph of and Contract for Valley Vista rental house, dated June 4, 2022, | | | AUG 24 2026 |
| Ex. 46 | [Reserved] | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 47 | Flight logs for Banks and PW-2 Travel to MIA on August 16 and Back to LAX on August 18 | | | AUG 24 2026 |
| Ex. 48 | Picture of LAX private terminal | | | |
| Ex. 49 | Compilation of GreySun Transportation Receipt | | | AUG 24 2026 |
| Ex. 50 | Excerpt of text messages between Hardy and PW-2 | | | SEP -1 2026 |
| Ex. 51 | Excerpt of text messages between Smith and Wilson from August 18 to August 19, 2022 | | | AUG 25 2026 |
| Ex. 51A | Photograph attachment | | | AUG 25 2026 |
| Ex. 51B | Photograph attachment | | | SEP -8 2026 |
| Ex. 52 | Excerpt of text messages between Smith and PW-1 Aug. 18, 2022 | | | AUG 25 2026 |
| Ex. 52A | Photograph attachment | | | AUG 26 2026 |
| Ex. 52B | Photograph attachment | | | AUG 26 2026 |
| Ex. 52C | Photograph attachment | | | AUG 26 2026 |
| Ex. 53 | United Airlines Records for Wilson, PW-3, and Lindsey from Chicago to SD/SD to Chicago | | | AUG 24 2026 |
| Ex. 54 | Southwest Airlines Records for PW-1 and Houston from | | | AUG 24 2026 |

| | | | | |
|---|---|---|---|---|
| | Chicago to SD on August 18, 2022 | | | |
| Ex. 55 | Excerpt of surveillance footage from SD Airport showing Wilson, Lindsey, PW-3 on August 18, 2022 | | | AUG 24 2026 |
| Ex. 56 | Excerpt of surveillance footage from SD Airport showing PW-1 and Houston on August 18, 2022 | | | AUG 24 2026 |
| Ex. 57 | Surveillance footage from SD Airport showing Wilson, Lindsey, PW-3 on August 18, 2022 | | | AUG 25 2026 |
| Ex. 58 | Excerpt of surveillance footage from SD Airport showing PW-1 and Houston on August 18, 2022 | | | AUG 25 2026 |
| Ex. 59 | Excerpt of surveillance footage from SD Airport showing PW-1 and Houston on August 18, 2022 | | | AUG 25 2026 |
| Ex. 60 | Excerpt of surveillance footage from SD airport showing Wilson and PW-3 on August 19, 2022 | | | AUG 25 2026 |
| Ex. 61 | Excerpt of surveillance footage from SD airport | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| | showing PW-1, Wilson, PW-3, Lindsey, Houston on August 19, 2022 | | | AUG 25 2026 |
| Ex. 62 | Excerpt of surveillance footage from SD airport showing PW-1, Wilson, PW-3, Lindsey, Houston on August 19, 2022 | | | AUG 25 2026 |
| Ex. 63 | Excerpt of surveillance footage from SD airport showing PW-1, Wilson, PW-3, Lindsey, Houston on August 19, 2022 | | | AUG 25 2026 |
| Ex. 64 | Excerpt of surveillance footage from SD airport showing PW-1 and Houston walking near baggage claim on August 18, 2022 | | | AUG 24 2026 |
| Ex. 65 | Location of BMW Aug. 16 – Aug. 18 | | | AUG 24 2026 |
| Ex. 66 | Compilation of screenshots of surveillance footage from car wash on August 16 depicting PW-2 | | | AUG 24 2026 |
| Ex. 67 | Ex. 67 - Map of Mobil - Beverly Center - Infinity Direction | | | AUG 24 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 68 | Surveillance footage from Level Hotel depicting victims inside elevator on August 19, 2022<br><br>[Media 287] | | | AUG 25 2026 |
| Ex. 69 | Compilation of screenshots of relevant street maps | | | |
| Ex. 70 | Surveillance footage from Level Hotel depicting BMW Stalking Vehicle, dated August 18, 2022<br><br>[Media 294 - Driveway -- Excerpt from 36:54-37:22] | | | AUG 25 2026 |
| Ex. 71 | Surveillance footage from Level Hotel depicting BMW Stalking Vehicle, dated August 18, 2022<br><br>[Media 288 - Outside -- Excerpt from 21.12-21.43] | | | AUG 25 2026 |
| Ex. 72 | Surveillance footage from Level Hotel depicting BMW Stalking Vehicle, dated August 19, 2022 (Morning)<br><br>[Media 289 - Excerpt from beginning of clip until 00:37:24] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 73 | Surveillance footage from Level Hotel depicting arrival of Victim Vehicle, dated August 19, 2022<br><br>[Media 290 - Excerpt from 09:20:40-09:20:54] | | | AUG 25 2026 |
| Ex. 74 | Surveillance footage from Level Hotel depicting arrival of BMW Stalking Vehicle, dated August 19, 2022<br><br>[Media 290 - Excerpt from 09:33:48-09:53:54] | | | AUG 25 2026 |
| Ex. 75 | Surveillance footage from Level Hotel depicting Victim Vehicle and BMW Stalking Vehicle, dated August 19, 2022<br><br>[Media 290 - Excerpt from 09:56:50-10:32:58] | | | AUG 25 2026 |
| Ex. 76 | Photographs of surveillance footage from Level Hotel depicting Victims leaving hotel | | | |
| Ex. 77 | Surveillance footage from Level Hotel depicting Victims exiting Level Hotel | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 78 | Screenshots from surveillance footage from LitCo Dispensary on Flower Street, in Los Angeles, on August 19, 2022<br><br>[Media 102] | | | AUG 24 2026 |
| Ex. 79 | Surveillance footage from Nissan Dealership depicting Infiniti Stalking Vehicle on August 19, 2022<br><br>[Media 173] | | | AUG 25 2026 |
| Ex. 80 | Excerpt of surveillance footage from Nissan Dealership depicting Infiniti Stalking Vehicle on August 19, 2022<br><br>[Media 173 from 06:08-06:21] | | | AUG 25 2026 |
| Ex. 81 | Surveillance footage from Nissan Dealership depicting Infiniti Stalking Vehicle on August 19, 2022<br><br>[Media 173 from 14:02-14:49] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 82 | Surveillance footage from Nissan Dealership depicting Infiniti Stalking Vehicle on August 19, 2022<br><br>[Media 173 from 17:15-17:35] | | | AUG 25 2026 |
| Ex. 83 | Surveillance footage from Nissan Dealership depicting Infiniti Stalking Vehicle on August 19, 2022<br><br>[Media 173 from 19.29-19.44] | | | AUG 25 2026 |
| Ex. 84 | [Reserved] | | | |
| Ex. 85 | Surveillance footage from Grand Avenue Garage depicting BMW and Infiniti Stalking Vehicles tracking Victim Vehicle on August 19, 2022<br><br>[Media 261 - Excerpt from 16:21:30 to 16:22:16] | | | SEP -3 2026 |
| Ex. 86 | Surveillance footage from Robertson Blvd & Olympic Blvd Intersection on August 19, 2022<br><br>[Media 528] | | | SEP - 3 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 87 | Surveillance footage from Robertson Blvd & Charleville Blvd Intersection on August 19, 2022<br><br>[Media 530] | | | SEP - 3 2026 |
| Ex. 88 | Surveillance footage from Robertson Blvd & Clifton Way Intersection on August 19, 2022<br><br>[Media 532] | | | SEP - 3 2026 |
| Ex. 89 | Bape Store surveillance footage depicting arrival of Victim Vehicle on August 19, 2022<br><br>[Media 197 - Inside Store Excerpted from 17.01.10-17.02.00] | | | SEP - 3 2026 |
| Ex. 90 | Bape Store surveillance footage depicting arrival of Victim Vehicle on August 19, 2022<br><br>[Media 231 - Street View Excerpted from 17.00.47-17.01.52] | | | SEP - 3 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 91 | Bape Store surveillance footage depicting Stalking Vehicles on August 19, 2022<br><br>[Media 203 Excerpt from 17:03:50-17:12:55] | | | SEP - 3 2026 |
| Ex. 92 | Bape Store surveillance footage depicting Victims leaving Bape Store and entering Victim Vehicle on August 19, 2022<br><br>[Media 231 - Excerpt from 17:26:05-17:28:48] | | | SEP - 3 2026 |
| Ex. 93 | Bape Store surveillance footage depicting Victim Vehicle followed by both Stalking Vehicles on August 19, 2022<br><br>[Media 205 at 17:28:25 to 17:29:15] | | | SEP - 3 2026 |
| Ex. 94 | Aug. 18 Level Hotel video clips | | | AUG 24 2026 |
| Ex. 95 | Surveillance footage from 8700 Beverly Blvd. (Cedars Sinai) depicting Stalking Vehicles on August 19, 2022<br><br>[Media 264 - Excerpt from 05.17.00-05.18.03] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 96 | Gas Station Murder Scene surveillance footage depicting Victim Vehicle arrive on August 19, 2022<br><br>[Media 298 at 16:19:10-16:19:55] | | | AUG 25 2026 |
| Ex. 97 | Gas Station Murder Scene surveillance footage depicting murder on August 19, 2022<br><br>[Media 299 – Channels 14, 15, 18, and 20] | | | AUG 25 2026 |
| Ex. 98 | Gas Station Murder Scene surveillance footage depicting Infiniti Stalking Vehicle driving by Victim Vehicle on August 19, 2022<br><br>[Media 299 (CH13) at 16:19:12 to 16:22:53] | | | AUG 25 2026 |
| Ex. 99 | Gas Station surveillance footage on August 19, 2022<br><br>[Media 299 (CH14) at 16:19:12 to 16:22:53] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 100 | Gas Station Murder Scene surveillance footage depicting S.R.'s murder on August 19, 2022<br><br>[Media 299 (CH20) at 16.23.25-16.24.06] | | | AUG 24 2026 |
| Ex. 101 | Gas Station Murder Scene surveillance footage depicting S.R.'s murder on August 19, 2022<br><br>[Media 299 (CH15) at 16.23.45-16.24.06 (CH15)] | | | AUG 24 2026 |
| Ex. 102 | Gas Station Murder Scene surveillance footage depicting S.R.'s murder on August 19, 2022<br><br>[Media 299 (CH18) at 16.23.25-16.24.06] | | | AUG 25 2026 |
| Ex. 103 | Compilation of photographs of Level Hotel | | | |
| Ex. 104 | Photograph of Sheraton Hotel | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 105 | Photograph of LitCo Dispensary | | | |
| Ex. 106 | Photograph of Bape Store | | | AUG 24 2026 |
| Ex. 107 | Level Hotel video compilation Aug. 19 | | | AUG 24 2026 |
| Ex. 108 | Bape Store Aug. 19 video compilation | | | AUG 24 2026 |
| Ex. 109-110 | [Reserved] | | Exh 109 — | AUG 25 2026 |
| Ex. 111 | Photographs of Banks and D.B. | | | AUG 25 2026 |
| Ex. 112 | Photograph of Smith holding photo of D.B. | | | AUG 26 2026 |
| Ex. 113 | Jam OTF collage | | | AUG 26 2026 |
| Ex. 114 | Photograph of Smith and Banks | | | AUG 24 2026 |
| Ex. 115 | Excerpt of messages between Banks and Smith and attachments re Von's death (Smith iCloud) | | | AUG 25 2026 |
| Ex. 115A | Video attachment | | | AUG 25 2026 |
| Ex. 115B | Photograph attachment | | | SEP 3 2026 |
| Ex. 115C | Photograph attachment | | | AUG 25 2026 |
| Ex. 116 | Excerpt of messages between Banks and Smith re Von Instagram post (Smith iCloud) | | | AUG 26 2026 |

| | | | | |
|---|---|---|---|---|
| | **Admitted via 8/18 Court Order** | | | AUG 26 2026 |
| Ex. 116A | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | AUG 26 2026 |
| Ex. 117 | Excerpt of messages between Wilson and Smith re Wilson identifying himself (Smith iCloud) | | | AUG 25 2026 |
| Ex. 118 | Excerpt of messages between Banks and Smith re August 18 (Smith iCloud) | | | AUG 25 2026 |
| Ex. 118A | ]Photograph attachment | | | AUG 25 2026 |
| Ex. 118B | Video depicting social media post of "Quando Rondo Challenge"<br><br>**Admitted via 8/18 Court Order (previously marked as Ex. 120)** | | | AUG 25 2026 |
| Ex. 119-120 | Reserved | | J.Smith-Acct. Dt. IM images Exh. 119 Exh. 120 | AUG 25 2026 –<br>AUG 25 2026 |
| Ex. 121 | Excerpt of messages between Banks and Smith re pipes (Smith iCloud)<br><br>**Admitted via 8/18 Court Order** | | | SEP - 8 2026 |
| Ex. 122 | Aug 2023 VIP list re PW-3 (Ola iCloud) | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 123 | Excerpt of messages between Banks using the -9595 number (USAO_12056) | | | AUG 25 2026 |
| Ex. 124 | Excerpt of messages between Banks using the -9595 number and Jason Smith re "get back" | | | AUG 25 2026 |
| Ex. 124A | Screenshot of YouTube link | | | AUG 25 2026 |
| Ex. 124B | Video attachment | | | AUG 25 2026 |
| Ex. 125 | Text and Voice message from defendant Banks to other co-conspirators, including defendant Wilson and Co-Conspirator 5 (Boonie Mo) about wanting "Quando" (T.B.) dead and defendant Banks refusing to make peace with T.B. and his allies | | AUG 25 2026 | AUG 25 2026 |
| Ex. 125A | Voice message from defendant Banks stating his intent that "Quando can die" | | | AUG 25 2026 |
| Ex. 126 | Gas station interior - main shooting angle composite | | | AUG 24 2026 |
| Ex. 127 | [Reserved] | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| Ex. 128 | Excerpt from defendant Wilson's Instagram account re travel to Los Angeles | | | AUG 25 2026 |
| Ex. 129 | Monaco Hookah Lounge surveillance footage from November 6, 2020 depicting altercation between D.B. and T.B. (Exs. 130 & 131 combined)<br><br>**Admitted via 8/18 Court Order** | | | AUG 25 2026 |
| Ex. 130 | Monaco Hookah Lounge surveillance footage from November 6, 2020 depicting altercation between D.B. and T.B. (Parking Lot)<br><br>**Admitted via 8/18 Court Order** | | | AUG 25 2026 |
| Ex. 131 | Monaco Hookah Lounge surveillance footage from November 6, 2020 depicting altercation between D.B. and T.B. (Street - Angle 1)<br><br>**Admitted via 8/18 Court Order** | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 132 | Monaco Hookah Lounge surveillance footage from November 6, 2020 depicting altercation between D.B. and T.B. (Street - Angle 2)<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 25 2026 |
| Ex. 133 | Grady Memorial Hospital surveillance footage from November 6, 2020 depicting PW-2 driving D.B. to hospital (Front Entrance)<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 31 2026 |
| Ex. 134 | Grady Memorial Hospital surveillance footage from November 6, 2020 (D.B. placed on stretcher)<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | |
| Ex. 135 | [Reserved] | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 136 | Twitter post by defendant Banks stating "Vonnnnnnnnnnnn", dated March 4, 2022, with "Slide for Von" Comments<br><br>**<u>Admitted via February Court Order</u>** | | | AUG 31 2026 |
| Ex. 137 | Twitter post by defendant Banks stating "King von got the hardest album out", dated March 22, 2022, with "Slide for Von" Comments<br><br>**<u>Admitted via February Court Order</u>** | | | AUG 31 2026 |
| Ex. 138 | Twitter post by defendant Banks stating "Happy", dated April 2, 2022, with "Slide for Von" Comments<br><br>**<u>Admitted via February Court Order</u>** | | | AUG 31 2026 |
| Ex. 139 | Twitter post by defendant Banks stating "Rip king von", dated April 23, 2022, with "Slide for Von" Comments | | | AUG 31 2026 |

| | | | | |
|---|---|---|---|---|
| | **Admitted via February Court Order** | | | |
| Ex. 140 | Slide for Von replies to Banks Twitter<br><br>**Admitted via February Court Order** | | | AUG 28 2026 |
| Ex. 141 | Unreleased "Redman" Video depicting defendant Banks seeking revenge for D.B. by shooting a T.B. lookalike (Jason Smith iCloud)<br><br>**Admitted via 8/18 Court Order** | | | AUG 26 2026 |
| Ex. 142 | Screenshots of Unreleased Redman Video | | | AUG 26 2026 |
| Ex. 143 | Screenshot from Million Dollarz Worth of Game Podcast with Banks on February 17, 2022<br><br>**Admitted via 8/18 Court Order** | | | AUG 31 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 144 | Photographs of 300 Vehicle (PW-2 iCloud) | | | AUG 31 2026 |
| Ex. 145 | Compilation of photographs of firearms from PW-2 iCloud<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 146 | [Reserved] | | | |
| Ex. 147 | [Reserved] | | | |
| Ex. 148 | Screenshot of D.B. from King Von Welcome to My Neighborhood<br><br>**Admitted via 8/18 Court Order** | | | AUG 25 2026 |
| Ex. 149-150 | [Reserved] | | | |
| Ex. 151 | Photograph depicting Wilson, Bank, Houston, and PW-1<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 152 | Photograph of Banks, Wilson, and other co- | | | AUG 24 2026 |

| | | | | |
|---|---|---|---|---|
| | conspirators involved in S.R.'s murder (Risky)<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | |
| Ex. 153 | Photograph of PW-1 and Banks | | | |
| Ex. 154 | Photograph of OBlock aka Parkway Gardens | | | AUG 26 2026 |
| Ex. 155 | OTF Vonnie Photo Collage | | | AUG 24 2026 |
| Ex. 156 | Video depicting Banks and others during filming of "Pissed Me Off"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 26 2026 |
| Ex. 157 | [Withdrawn by Government] | | | |
| Ex. 158 | Excerpt of messages between Banks and Smith discussing flights for Wilson and Boonie (Smith iCloud) | | | AUG 26 2026 |
| Ex. 158A | Photograph attachments | | | SEP - 3 2026 |
| Ex. 159 | Photograph of Banks, Wilson, and other co-conspirators involved in S.R.'s murder | | | |

| | | | | |
|---|---|---|---|---|
| | **Admitted via 8/18 Court Order** | | | |
| Ex. 160 | Screenshot of interior of sprinter van on August 18, 2022 from Houston iCloud | | | AUG 26 2026 |
| Ex. 160A | Metadata for Ex. 160 | | | SEP - 3 2026 |
| Ex. 161 | Screenshot of LA skyline on August 18, 2022 from Houston iCloud | | AUG 31 2026 | AUG 31 2026 |
| Ex. 161A | Metadata for Ex. 160 | | | SEP - 3 2026 |
| Ex. 162 | Excerpt of messages between Banks and Smith discussing flights for PW-1 and Houston (Smith iCloud) | | | AUG 26 2026 |
| Ex. 162A | Photograph attachments | | | AUG 26 2026 |
| Ex. 163 | Photograph of Houston and D.B.<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 164 | Video from Instagram Live depicting Wilson [Wilson Instagram] | | STRUCK BY COURT | ~~AUG 26 2026~~ |

| | | | | |
|---|---|---|---|---|
| | **Admitted as to Defendant Wilson only via 8/18 Court Order** | | | |
| Ex. 164A | Metadata from Video<br><br>**Admitted as to Defendant Wilson only via 8/18 Court Order** | | NO STRUCK BY COURT | SEP - 8 2026 |
| Ex. 165 | Photograph of Wilson from Wilson Instagram<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 166 | [Withdrawn by government] | | | |
| Ex. 167 | [Withdrawn by government] | | | |
| Ex. 168 | [Withdrawn by government] | | | |
| Ex. 169 | Excerpt of Banks interview with DJ Akademiks dated May 23, 2023<br><br>**Admitted via 8/18 Court Order [government revised to make shorter clip]** | | | SEP - 2 2026 |
| Ex. 170 | Excerpt of Tekashi69 commenting about "Slide for Von" on Podcast | | | AUG 31 2026 |

| | | | | |
|---|---|---|---|---|
| | **Admitted via 8/18 Court Order** | | | |
| Ex. 171-172 | [Reserved] | | | |
| Ex. 173 | Video Excerpt of VEM exterior surveillance showing GRANT's return of BMW | | | AUG 24 2026 |
| Ex. 174 | Screenshot showing GRANT's return of BMW at VEM | | | AUG 24 2026 |
| Ex. 175 | Screenshot of VEM Exotics website circa 2022 | | | AUG 24 2026 |
| Ex. 176 | Photograph of exterior of VEM exotics | | | |
| Ex. 177 | Photo of Banks inside VEM lobby | | | AUG 24 2026 |
| Ex. 178 | Photograph of PW-2 and D.B.<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 179 | Google search of fake license plate | | | |
| Ex. 180 | Screenshots of music video for Boonie Mo "For Real" | | | SEP - 2 2026 |
| Ex. 181 | Screenshots of music video for Boonie Mo "We Did It" | | | SEP - 2 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 182 | Screenshots of music video for Wilson "Block is Hot"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 26 2026 |
| Ex. 183 | [Reserved] | | | |
| Ex. 184 | Screenshots of music video for PW-1 "Federal Freestyle"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | AUG 27 2026 |
| Ex. 185-198 | [Reserved] | | | |
| Ex. 199 | Timothy Leaks Court Records | | | AUG 26 2026 |
| Ex. 200 | Screenshots from Banks' phone re Timothy Leeks (Banks Georgia phone)<br><br>**<u>Admitted via 8/18 Court Order</u>** | | AUG 25 2026 | AUG 25 2026 |
| Ex. 201 | Excerpt of Wilson Instagram messages re Quando (Wilson Instagram) | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| | **Admitted as to defendant Wilson only via 8/18 Court Order** | | | |
| Ex. 202 | [Reserved] | | | |
| Ex. 203 | Excerpt of Wilson and Lindsey Instagram messages (Wilson Instagram)<br><br>**Admitted via 8/18 Court Order** | | | AUG 24 2026 |
| Ex. 204 | Excerpt of Durk and Ola messages re rivals (Ola iCloud)<br><br>**Admitted via 8/18 Court Order** | | | SEP - 2 2026 |
| Ex. 205 | Excerpt of Durk messages re Loyal Bros 2 payments (Smith iCloud) | | | |
| Ex. 206 | Excerpt of Saulsberry messages re Quando (Doodie iCloud) | | | AUG 26 2026 |

| | | | | |
|---|---|---|---|---|
| | **Admitted via 8/18 Court Order** | | | |
| Ex. 207 | Defendant Lindsey identifying his phone number (Lindsey Instagram) | | | AUG 24 2026 |
| Ex. 208 | Excerpt of messages between Banks and Saulsberry on August 19 and 20, 2022 (Doodie iCloud)<br><br>**Admitted via 8/18 Court Order** | | | AUG 26 2026 |
| Ex. 209 | Excerpt of messages between Banks and Saulsberry re YB (Doodie iCloud)<br><br>**Admitted via 8/18 Court Order** | | | SEP - 1 2026 |
| Ex. 210-214 | [Reserved] | | | |
| Ex. 215 | Excerpt of messages and attachments re snitching (Boonie iPhone 13) | | | AUG 26 2026 |
| Ex. 215A | Photograph attachment | | | AUG 26 2026 |
| Ex. 216 | Excerpt of messages and attachments re ATF | | | SEP - 2 2026 |

| | | | | |
|---|---|---|---|---|
| | investigation (Boonie iPhone 13)<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 216A | Audio attachment<br><br>**Admitted via 8/18 Court Order** | | | SEP - 2 2026 |
| Ex. 216B | Audio attachment<br><br>**Admitted via 8/18 Court Order** | | | SEP - 2 2026 |
| Ex. 216C | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 217 | Excerpt of messages and attachments re Richo Lamron (Boonie iPhone 13) | | AUG 27 2026 | not to Lindsey<br>AUG 27 2026 |
| Ex. 217A | Photograph attachment | | | SEP - 8 2026 |
| Ex. 218 | Excerpt of messages and attachments re Munna Duke (Boonie iPhone 13) | | | |

| | | | | |
|---|---|---|---|---|
| | **Admitted via 8/18 Court Order** | | | |
| Ex. 218A | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 218B | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 218C | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 218D | Photograph attachment<br><br>**Admitted via 8/18 Court Order** | | | |
| Ex. 219 | Excerpt of messages and attachments re slide and hurt mfr (Boonie iPhone 13)<br><br>**Admitted via 8/18 Court Order** | | | SEP - 2 2026 |
| Ex. 220 | Excerpt of messages re Unc and sliders (Boonie iPhone 13) | | | Not to Linasey<br>AUG 27 2026 |

| | | | | |
|---|---|---|---|---|
| | **<u>Admitted via 8/18 Court Order</u>** | | | |
| Ex. 220A | Audio attachment<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | not to Lindsey<br>AUG 27 2026 |
| Ex. 221 | [Reserved] | | | |
| Ex. 222 | [Reserved] | | | |
| Ex. 223 | [Reserved] | | | |
| Ex. 224 | Excerpt of messages and attachment between Wilson and Banks June 2021 (Wilson Instagram) | | | AUG 25 2026 |
| Ex. 224A | Audio attachment | | | AUG 25 2026 |
| Ex. 225-226 | [Reserved] | | | |
| Ex. 227 | Excerpt of Instagram Messages between defendant Banks and PW-1, dated January 12, 2023 | | | |
| Ex. 228 | Excerpt of Instagram Messages between defendant Banks and PW-1, dated February28, 2023 | | AUG 27 2026 | AUG 27 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 228A | February 28, 2023 Jam voice note to Durk | | | AUG 27 2026 |
| Ex. 228B | February 28, 2023 Jam voice note to Durk | | | AUG 27 2026 |
| Ex. ~~29~~ 229 | Photograph of T.B., Johnson, and Lester | | | SEP - 8 2026 |
| Ex. 230-236 | [Reserved] | | | |
| | | | | |
| Ex. 237 | Photograph of T.B. aka Quando Rondo | | | AUG 26 2026 |
| Ex. 238 | Photograph of End of Story with T.B. and T.L | | | AUG 25 2026 |
| Ex. 239 | Photographs of Crazy Story Covers | | | |
| Ex. 240 | Photograph of Brantley Walk Lane, Atlanta, Georgia | | | AUG 31 2026 |
| Ex. 241-247 | [Reserved] | | | |
| Ex. 248 | Photograph of Banks' AMEX card ending in -1015 | | | SEP - 1 2026 |
| Ex. 249 | Text messages between Jason Smith and PW-2 re Banks' AMEX card ending in -1015 (Smith iCloud) | | | SEP - 1 2026 |
| Ex. 250 | Photograph attachment of Delta Flight sent from Jason Smith to Banks at -9595 on June 6, 2022 (Smith iCloud) | | | |
| Ex. 251 | Photograph attachment of Delta Flight sent from Jason Smith to Banks at - | | | |

| | | | | |
|---|---|---|---|---|
| | 9595 on June 15, 2022 (Smith iCloud) | | | |
| Ex. 252 | Photograph attachment of United Flight sent from Jason Smith to Banks at - 9595 on June 16, 2022 (Smith iCloud) | | | |
| Ex. 253-291 [Reserved] | | | 253: ID (Burke) 9/2 | AUG 25 2026 |
| Ex. 292 | Excerpt from jail call between Antonio Jones and Deshawn Powell on August 24, 2022<br><br>[0:30-0:51] | | | SEP - 2 2026 |
| Ex. 293 | PW-1 handwritten note<br><br>**Admitted via 8/18 Court Order** | | | AUG 27 2026 |
| Ex. 294 | [Reserved] | | | |
| Ex. 295 | Excerpt from jail call between Durk Banks and Dontay Banks (Dec 7, 2024; 8:42 am) | | | |
| Ex. 296 | Excerpt from jail call between Durk Banks and Dontay Banks (Dec 7, 2024; 12:54 pm) | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 297-309 | [Reserved] | | | |
| Ex. 310 | Excerpt of American Express Records | | | AUG 24 2026 |
| Ex. 311 | Excerpt of Uber Records for PW-2 | | | AUG 25 2026 |
| Ex. 312 | Summary Chart of Uber Records Contained in Ex. 311 | | SEP - 2 2026 | SEP - 2 2026 |
| Ex. 313 | Exterior Photo of REI and receipt from August 18, 2022 | | | AUG 24 2026 |
| Ex. 314 | Sheraton Hotel receipt from August 19, 2022 | | | SEP - 1 2026 |
| Ex. 315 | Verizon phone receipt from August 20, 2022 | | a. + b. only | SEP - 1 2026 |
| Ex. 316 | Excerpt of Astronaut Soundz LLP Georgia Secretary of State Records | | | AUG 24 2026 |
| Ex. 317 | Excerpt of IDOC financial records from PW-1 | | | SEP - 2 2026 |
| Ex. 318 | Retainer letter for PW-2 dated April 30, 2026 | | | |
| Ex. 319 | Hertz Business Records re Infiniti Damage | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 320 | [Reserved] | | | |
| Ex. 321 | BMW GPS Data from VEM Exotic from August 14, 2022 to August 18, 2022 | | | AUG 24 2026 |
| Ex. 322 | BMW GPS Data from VEM Exotic from August 18, 2022 to August 20, 2022 | | | AUG 24 2026 |
| Ex. 323-328 | [Reserved] | | | |
| Ex. 329 | Screenshot of Body Worn Camera Footage re Search Warrant at defendant Wilson's Residence showing hand injury | | | |
| Ex. 330 | Photographs of destroyed cell phone found during search of defendant Wilson's residence | | | AUG 31 2026 |
| Ex. 331 | Excerpt of Body Worn Camera Footage re Search Warrant at PW-2's Residence | | | |
| Ex. 332 | Excerpt of Body Worn Camera Footage re Search Warrant at Jason Smith's Residence (Angle 1) | | | |
| Ex. 333 | Excerpt of Body Worn Camera Footage re Search Warrant | | | |

| | | | | |
|---|---|---|---|---|
| | at Jason Smith's Residence (Angle 2) | | | |
| Ex. 334 | Composite of Excerpts of Body Worn Camera Footage re Search Warrant at Jason Smith's Residence | | | SEP - 2 2026 |
| Ex. 335 | United Airlines records for Banks flight to Dubai on October 24, 2024 | | | SEP - 2 2026 |
| Ex. 336 | Screenshot of international flight from Banks' cellphone seized on October 24, 2024 | | | SEP - 2 2026 |
| Ex. 337 | Compilation of CBP alerts related to Banks' international flights on October 24, 2024 | | | SEP - 2 2026 |
| Ex. 338 | Compilation of photos from search of Banks' car seized on October 24, 2024 | | Except pg. 26 at defense request | SEP - 3 2026 |
| Ex. 339 | Excerpt of surveillance footage from private jet terminal in Miami from October 24, 2024<br><br>[Media 614] | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 340 | Excerpt of surveillance footage from private jet terminal in Miami from October 24, 2024<br><br>[Media 617] | | | |
| Ex. 341 | Excerpt of surveillance footage from private jet terminal in Miami from October 24, 2024<br><br>[Media 615] | | | |
| Ex. 342 | Excerpt of surveillance footage from parking lot of Wyndham Garden Miami on October 24, 2024<br><br>[Media 620] | | | |
| Ex. 343 | Excerpt of surveillance footage from driveway of Wyndham Garden Miami on October 24, 2024<br><br>[Media 618] | | | |
| Ex. 344 | Composite Excerpt of Wyndham Garden Miami surveillance footage | | | SEP - 3 2026 |
| Ex. 345 | Excerpt of Certified TECS travel document | | | SEP - 2 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 346 | Photograph of Signature Aviation Terminal in Miami | | | |
| Ex. 347-349 | [Reserved] | | | |
| Ex. 349 | Video depicting T.B. Concert in Georgia on May 1, 2021 | | | |
| Ex. 350 | Excerpts of surveillance footage from gas station in Blackshear, GA | | | SEP - 1 2026 |
| Ex. 351 | Excerpts of surveillance footage from gas station in Blackshear, GA | | | SEP - 1 2026 |
| Ex. 352 | Excerpts of surveillance footage from gas station in Blackshear, GA | | | SEP - 1 2026 |
| Ex. 353 | Map depicting Blackshear Shooting Scene | | | |
| Ex. 354 | Compilation of photographs of gas station crime scene in Blackshear, GA | | | |
| Ex. 355 | Compilation of photographs of gas station crime scene in Blackshear, GA | | | |
| Ex. 356-359 | [Reserved] | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 360 | Excerpt of Wilson subscriber records<br><br>[USAO_2902] | | | AUG 25 2026 |
| Ex. 361 | Excerpt of Wilson CDRs<br><br>[USAO_2901] | | | AUG 25 2026 |
| Ex. 362 | Excerpt of PW-2 subscriber records<br><br>[USAO_9985] | | | AUG 25 2026 |
| Ex. 363 | Excerpt of PW-2 CDRs<br><br>[USAO_9972] | | | AUG 25 2026 |
| Ex. 364 | Excerpt of PW-1 subscriber records<br><br>[USAO_9939] | | | AUG 25 2026 |
| Ex. 365 | Excerpt of PW-1 CDRs<br><br>[USAO_9938] | | | AUG 25 2026 |
| Ex. 366 | Excerpt of Lindsey subscriber records<br><br>[USAO_2883] | | | AUG 25 2026 |
| Ex. 367 | Excerpt of Lindsey CDRs<br><br>[USAO_2882] | | | AUG 25 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 368 | Excerpt of Houston subscriber records<br><br>[USAO_723] | | | AUG 25 2026 |
| Ex. 369 | Excerpt of Houston CDRs<br><br>[USAO_722] | | | AUG 25 2026 |
| Ex. 370 | Excerpt of PW-3 subscriber records<br><br>[USAO_9999] | | | AUG 25 2026 |
| Ex. 371 | Excerpt of PW-3 CDRs<br><br>[USAO_10003] | | | AUG 25 2026 |
| Ex. 372 | Excerpt of Saulsberry subscriber records<br><br>[USAO_2895] | | | SEP - 2 2026 |
| Ex. 373 | Excerpt of Saulsberry CDRs<br><br>[USAO_2890] | | | SEP - 2 2026 |
| Ex. 374 | Excerpt of Smith subscriber records<br><br>[USAO_8734] | | | SEP - 2 2026 |
| Ex. 375 | Excerpt of Smith CDRs | | | SEP - 2 2026 |

| | | | | |
|---|---|---|---|---|
| | [USAO_8696] | | | |
| Ex. 376 | Excerpts of subscriber records for Durk Banks' numbers<br><br>[USAO_10041, 16105] | | | |
| Ex. 377 | Excerpts of subscriber records for Dontay Banks numbers<br><br>[USAO_38114] | | | |
| Ex. 378 | Excerpts of subscriber records for x0161<br><br>[USAO_16169] | | | SEP - 2 2026 |
| Ex. 379 | Excerpt of x0161 CDRs<br><br>[USAO_16107] | | | SEP - 2 2026 |
| Ex. 376-388 | [Reserved] | | | |
| | | | | |
| | | | | |
| Ex. 389 | Screenshots of Bowman's "November 6" Interview | | | AUG 26 2026 |
| Ex. 390 | Excerpt of "Piss Me Off" music video<br><br>**Admitted via 8/18 Court Order** | | | SEP - 1 2026 |

| | | | | |
|---|---|---|---|---|
| Ex. 391 | [Reserved] | | | |
| Ex. 392 | Excerpt of audio of "Ahh Haaa"<br><br>**<u>Admitted via February Court Order</u>** | | | AUG 31 2026 |
| Ex. 393-395 | [Reserved] | | | 395- song clip AUG 26 2026 |
| Ex. 396 | Excerpt of audio of "Still Runnin"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | SEP - 1 2026 |
| Ex. 397 | Excerpt of audio of "Who Wants Smoke"<br><br>**<u>Admitted via 8/18 Court Order</u>** | | | SEP - 8 2026 |
| Ex. 398-406 | [Reserved] | | | |
| Ex. 407 | PW-1 plea agreement, 24-CR-508-MWF (Los Angeles murder) | | | |
| Ex. 408 | PW-1 plea agreement, Racine, Wisconsin, Chicago, Illinois | | | |
| Ex. 409 | PW-2 plea agreement, Los Angeles murder | | | |

| | | | | |
|---|---|---|---|---|
| Ex. 410 | PW-3 plea agreement, Los Angeles murder | | | |
| Ex. 411-449 | [Reserved] | | | |
| Ex. 450 | Cell Site Summary Exhibit (DeVries) | | AUG 28 2026 | ~~AUG~~ but page 2 - AUG 28 2026 |
| Ex. 451 | Summary chart of relevant phone numbers | | Redacted | SEP - 8 2026 |
| Ex. 452 | Summary chart of phone numbers used by defendant Banks | | Demonstrative Only SEP - 2 2026 | Redacted SEP - 8 2026 |
| 461 | Photo (Grant) by plane | | | AUG 31 2026 |
| 465 | Photo Jones at Concert | | | AUG 31 2026 |
| 470 | Demonstrative (Burke) 1-9 Summary Timeline | | SEP - 2 2026 | |
| 469 | BMW @ 17917 Valley Vista Chart (Burke) | | SEP - 2 2026 | SEP - 2 2026 |
| 462 | Excell Screenshots (Burke) | | | SEP - 2 2026 |
| 463 | (Burke) Apple Records x3853 | | | SEP - 2 2026 |
| 471 | (Goepel) Miami Terminal | | | SEP - 3 2026 |
| 468 | (Goepel) Map Miami | | | SEP - 3 2026 |
| 473 | (L. Hester) Text Screenshot | | | SEP - 3 2026 SEP - 3 2026 |
| 474 | Stipulation (Banks) | | filed cm | ~~SEP - 8 2026~~ |

CRAIG A. HARBAUGH (Bar No. 194309)
HARBAUGH LAW, PC
360 E. 2nd Street, Suite 800
Los Angeles, California 90012
Tel: (213) 986-8656
Email: craig@harbaugh.law

Attorney for Defendant
DEANDRE WILSON

**UNITED STATES DISTRICT COURT**

**FOR THE CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>*Plaintiff,*<br><br>v.<br><br>DURK BANKS, *et al,*<br><br>*Defendant.* | No. 2:24-cr-621-MWF-2<br><br>**DEFENDANT DEANDRE WILSON'S EXHIBIT LIST**<br><br>Trial Date: August 20, 2026<br><br>Courtroom: 5A |

Defendant Deandre Wilson, by and through his counsel of record, Craig A. Harbaugh, hereby submits Defendant Wilson's Exhibit List in the above-captioned case.

Defendant respectfully reserves the right to supplement this exhibit list as needed.

Dated: August 21, 2026

Respectfully submitted,

HARBAUGH LAW, PC
<u>/s/ Craig A. Harbaugh</u>
CRAIG A. HARBAUGH
Attorney for Defendant
DEANDRE WILSON

| Ex. # | Description | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| Ex. 800 | Excerpt of government presentation depicting two Instagram shares from account otf_dede, August 21, 2022 | | | | |
| Ex. 801 | Instagram share from account otf_dede, August 21, 2022, 20:23:08 UTC | | | | AUG 25 2026 |
| Ex. 802 | Instagram share from account otf_dede, August 21, 2022, 08:26:58 UTC | | | | |
| Ex. 803 | Government presentation captioned The Murder of S.R. (aka Lul Pab), August 19, 2022, Los Angeles (complete) | | | | |
| Ex. 804 | Government expert disclosure for FBI Special Agent Nathaniel Dingle, dated August 1, 2025 | | | | |
| Ex. 805 | FBI Cellular Analysis Survey Team draft analysis, report date April 19, 2023 | | | | |
| Ex. 806 | Application and warrant for eleven accounts held by Apple, Inc., No. 2:24-mj-02905, with attachments | | | | |
| Ex. 807 | Meta Platforms business record for Instagram account otf_dede — account information | | | | |
| Ex. 808 | Excerpt of Meta Platforms business record for Instagram account otf_dede — following list and messages with murdaman_059_061_ | | | | |
| Ex. 809 | Excerpt of Meta Platforms business record for Instagram account otf_dede — messages regarding music and studio sessions | | | | |
| Ex. 810 | Excerpt of Meta Platforms business record for Instagram account otf_dede — messages of August 19, 2022 | | | | AUG 25 2026 |
| Ex. 811 | American Express account records, dated July 24, 2023 | | | | AUG 25 2026 |

| Ex. # | Description | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| Ex. 812 | Chart captioned OTF "Only the Family" | | | | |
| Ex. 813 | Excerpt of Meta Platforms business record for Instagram account otf_dede — messages of August 21, 2022 | | | | |
| 814 | All contact between Target Phones | | | | |
| 815 | Interview Notes, SA Sara Schuler | | | | |
| 816 | FD-302, Interview of SA Sara Schuler | | | | |
| 817 | FD-302, FBI Chicago SWAT arrest of Deandre Wilson | | | | |
| 818 | Diagram/Sketch, 4955 N. Drake Ave. Unit 2 | | | | AUG 31 2026 |
| 819 | FD-886 Evidence Collected Item Log, items 1-25 | | | AUG 31 2026 | |
| 820 | Demonstrative: Unit 2 floor plan | | | | |
| 821 | Search photograph DSCN1883: Room D | | | | AUG 31 2026 |
| 822 | Search photograph DSCN1970: Room A, living room from kitchen counter 1 | | | | AUG 31 2026 |
| 823 | Search photograph DSCN1971: Room A, living room, television carton at wind 1 | | | | |
| 824 | Search photograph DSCN1902: Item 7 in place, Room D, wide view 1 | | | | AUG 31 20 |
| 825 | Search photograph DSCN1903: Item 7 in place, Room D, close view 1 | | | | AUG 31 2026 |
| 826 | Search photograph DSCN1938: Item 17 in place, close view 1 | | | | |
| | | | | | |

| Ex. # | Description | Witness Establishing Foundation | Objections and Reasons | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 827 | | | | | SEP -4 2026 |
| 828 | | | w/drawn | | SEP -4 2026 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

DREW FINDLING
MARISSA GOLDBERG
The Findling Law Firm PC
3575 Piedmont Road
NE Tower 15, Suite 1010
Atlanta, GA 30305
Telephone: (404) 460-4500
Email: drew@findlinglawfirm.com
marissa@findlinglawfirm.com

BRIAN STEEL
The Steel Law Firm
1800 Peachtree Street NW, Suite 300
Atlanta, GA 30309
Telephone: (404) 605-0023
Email: thesteellawfirm@msn.com

CHRISTY O'CONNOR (Bar No. 250350)
The Law Office of Christy O'Connor
360 East 2nd Street, Suite 800
Los Angeles, California 90012
Telephone: (323) 716-5959
Email: christy@christyoconnorlaw.com

Attorneys for Defendant
DURK BANKS

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| UNITED STATES,<br><br>Plaintiff,<br><br>v.<br><br>DURK BANKS,<br><br>Defendant. | Case No. 2:24-cr-00621-MWF<br><br>**DEFENDANT DURK BANKS' EXHIBIT LIST** |

Defendant Durk Banks, through his attorneys, Drew Findling, Marissa Goldberg, Brian Steel, and Christy O'Connor, hereby provides the following exhibit list for his trial beginning August 20, 2026.

This exhibit list is tentative and subject to change, and Mr. Banks reserves the right to add or delete exhibits as necessary in the defense team's discretion.

Respectfully submitted,

Dated: August 20, 2026

BY: /s/ *Christy O'Connor*
Drew Findling
Marissa Goldberg
Brian Steel
Christy O'Connor
*Attorneys for Durk Banks*

| EXHIBIT NO. | DESCRIPTION |
|---|---|
| 600 | Certified conviction, Hester |
| 601 | Certified conviction, Hester |
| 602 | Banks medical records, Northside Hospital Atlanta |
| 603 | Banks medical records, Mec Eye Specialist |
| 604 | Banks medical records, Grossman Plastic Surgery |
| 605 | Instagram screenshot, @vemexotics |
| 606 | August 12, 2024 Paris to Dubai flight confirmations |
| 607 | Banks e-visa |
| 608 | Certified conviction, Hester |
| 609 | Certified conviction, Hester |
| 610 | Certified conviction, Hester |
| 611 | Certified conviction, Grant |
| 612 | Certified conviction, Grant |
| 613 | Banks Diamond Kutz interview |
| 614 | Dj Khaled Lil Durk Instagram photo |
| 615 | OTF contract |
| 616 | AmEx travel record |
| 617 | Certified conviction, Grant |
| 618 | Certified record, Grant |
| 619 | Certified conviction, Hester |
| 620 | Certified conviction, Hester |
| 621 | Instagram screenshot, @otf.jam7900 |
| 622 | Certified conviction, Jones |
| 623 | Quando Rondo Music Video |
| 624 | AkademiksTV post |
| 625 | B: Instagram screenshot, @kingvonfrmdao<br>A: Excerpt from the above screenshot |
| 626 | Excerpt from King Von interview |
| 627 | Excerpt from Lil Durk interview |
| 628 | InstagramLive, Banks and Tyquan Bowman |
| 629 | OTF Certificate of Good Standing, Illinois |
| 630 | OTF Articles of Incorporation |
| 631 | Lil Durk concert flyer, 2/24/24 |
| 632 | Lil Durk concert flyer, 5/27/25 |
| 633 | Lil Durk concert flyer, 11/23/23 |
| 634 | Recorded phone call, Hester |
| 635 | Instagram screenshot, Bowman |

| | |
|---|---|
| 636 | A: Screenshot, conversation with Tyquan Bowman<br>B: Instagram story containint the above |
| 637 | Screenshot, Safest (feat. Lil Durk), Quando Rondo |
| 638 | Tiktok video, Tyquan Bowman, 9/7/21 |
| 639 | Video, Grant engagement |
| 640 | Mercano wedding invite SEP - 3 2026 |
| 641 | Boarding pass (Dubai), 8/12/24 |
| 642 | Rule of completeness / non-hearsay re GX 124 |
| 643 | Rule of completeness / non-hearsay re GX 116 |
| 644 | T Mobile Cell Site Excerpts, Hester AUG 28 2026 |
| 750 | Encino property Zillow |
| 751 | Toll record excerpt, 8/17/22 (Hester, Malcolm) |
| 752 | Toll record excerpt, 8/18/22 (Hestor, A. Jones) |
| 753 | Toll record excerpts (Hestor, D. Banks) |
| 754 | VEM Exotic Instagram screenshot |
| 755 | Video clip, Jewelry Unlimited video |
| 755A | Screenshot re above |
| 756 | Excerpts of messages, April through August (J. Smith, D. Banks) |
| 757 | Screenshot, DJ Khaled – Keep Going ft. Lil Durk |
| 758 | Bates 13995-97 (All Contacts between Target Phones) |
| 759 | Message to Hester: "I got quando location!!" |
| 760 | Excerpt from Amex warrant return: purchases on AmEx account; payment records |
| 1000 | PW-1 5.3.23 interview miranda |
| 1001 | PW-1 5.3.23 interview rough notes |
| 1002 | PW-1 5.3.23 interview |
| 1003 | PW-1 5.4.23 interview |
| 1004 | PW-1 5.4.23 interview notes |
| 1005 | PW-1 5.5.23 consent to search cell phone |
| 1006 | PW-1 5.5.23 interview |
| 1007 | PW-1 5.10.23 interview rough notes |
| 1008 | PW-1 5.10.23 interview |
| 1009 | PW-1 5.24.23 interview A |
| 1010 | PW-1 5.24.23 interview B |
| 1011 | PW-1 5.24.23 interview C |
| 1012 | PW-1 5.24.23 interview D |
| 689 | Transcript (Hester) |
| | |

| | |
|---|---|
| 1013 | PW-1 5.24.23 interview E |
| 1014 | PW-1 5.24.23 interview F |
| 1015 | PW-1 5.24.23 interview audio |
| 1015A | PW-1 5.24.23 interview clips |
| 1016 | PW-1 5.24.23 interview transcript |
| 1017 | PW-1 6.12.23 interview audio |
| 1018 | PW-1 6.12.23 interview miranda rights |
| 1019 | PW-1 6.12.23 interview unredacted |
| 1020 | PW-1 6.12.23 interview transcript |
| 1021 | PW-1 6.21.23 interview |
| 1022 | PW-1 6.21.23 rough notes |
| 1023 | PW-1 7.21.23 interview audio |
| 1024 | PW-1 7.21.23 interview B |
| 1025 | PW-1 7.21.23 interview D |
| 1026 | PW-1 7.21.23 interview rough notes |
| 1027 | PW-1 7.21.23 interview |
| 1028 | PW-1 8.23.23 interview notes B |
| 1029 | PW-1 8.23.23 interview rough notes |
| 1030 | PW-1 8.23.23 interview |
| 1031 | PW-1 10.19.23 interview |
| 1032 | PW-1 10.28.24 interview |
| 1033 | PW-1 3.13.24 interview notes |
| 1034 | PW-1 3.13.24 interview |
| 1035 | PW-1 3.21.24 interview |
| 1036 | PW-1 3.25.24 interview |
| 1037 | PW-1 4.5.24 interview |
| 1038 | PW-1 4.18.24 interview |
| 1039 | PW-1 4.18.24 interview notes A |
| 1040 | PW-1 4.18.24 interview notes B |
| 1041 | PW-1 7.17.24 interview |
| 1042 | PW-1 7.17.24 interview rough notes A |
| 1043 | PW-1 7.25.24 interview |
| 1044 | PW-1 7.25.24 interview B |
| 1045 | PW-1 9.3.24 interview |
| 1047 | PW-1 9.3.24 unredacted interview |
| 1048 | PW-1 9.3.24 interview notes |
| 1049 | PW-1 9.3.24 interview rough notes |

AUG 28 2026
AUG 28 2026

| | |
|---|---|
| 1050 | PW-1 9.17.24 interview |
| 1051 | PW-1 9.17.24 interview consent to search |
| 1052 | PW-1 10.4.24 interview |
| 1053 | PW-1 10.4.24 interview notes |
| 1054 | PW-1 10.9.24 interview |
| 1055 | PW-1 10.9.24 interview notes |
| 1056 | PW-1 10.16.24 interview notes |
| 1057 | PW-1 10.22.24 interview |
| 1058 | PW-1 10.31.24 interview |
| 1059 | PW-1 12.17.24 interview notes A |
| 1060 | PW-1 12.17.24 interview notes B |
| 1061 | PW-1 12.17.24 |
| 1062 | PW-1 2.20.25 attorney proffer |
| 1063 | PW-1 2.20.25 interview notes |
| 1064 | PW-1 3.25.25 interview |
| 1065 | PW-1 3.25.25 interview notes |
| 1066 | PW-1 7.2.25 interview |
| 1067 | PW-1 2.18.26 interview |
| 1068 | PW-1 2.18.26 interview notes |
| 1069 | PW-1 2.18.26 interview notes |
| 1070 | PW-1 5.8.26 interview notes |
| 1071 | PW-1 5.8.26 interview |
| 1072 | PW-1 7.9.26 interview |
| 1073 | PW-1 7.9.26 interview rough notes |
| 1074 | PW-1 8.11.26 interview |
| 1075 | PW-1 8.11.26 interview notes |
| 1076 | PW-1 8.14.26 interview notes |
| 1077 | PW-1 8.19.26 interview notes |
| 1078 | PW-1 8.22.26 interview |
| 1079 | Cooperator Disclosure ltr |
| 1080 | PW-1 Durk Instagram Messages |
| 1081 | PW-1 hearing transcript 9.13.24 |
| 1082 | Analysis of PW-1 phone calls on 8.18.22 |
| 1083 | PW-1 hearing 8.12.26 |
| 1084 | 10.36.101.26-46878b640a24651a2c401ff8d62d1736 jail call |
| 1085 | 10.36.101.25-b036ade40a246519763ba83d32f87370 jail call |
| 1086 | 10.36.101.24-2f672ffa0a2465185b7f8d5b9fab6462 jail call |

| | |
|---|---|
| 1087 | call_20240805;103912;01-208;65 jail call |
| 1088 | 1088 1683303814_143_13_136_377 jail call |
| 1089A | 10.36.101.23-968128800a24651778def94698df7830 jail call |
| 1089B | 1683303814_143_13_136_377 jail call |
| 1090 | 10.36.101.26-8f9ae10a0a24651a4b203a629636fa63 jail call |
| 1091 | call_20241009;102018;05-199;64 jail call |
| 1092 | 1683757478_209_12_137_965 jail call |
| 1093 | PW-1 and PW-2 comm while in custody AUG 28 2026 |
| 1093A | Photo of third party AUG 28 |
| 1093B | 1753892720_5000_13_184_605 jail call |
| 1093C | 1093C 1753803731_134_13_24_98 jail call |
| 1093D | 1753375538_134_12_194_31 jail call AUG 28 2026 |
| 1094 | PW-1 2.20.25 interview |
| 1098 | PW-1 financial trust fund while in custody |
| 1099 | PW-1 financial trust fund while in custody first time |
| 1100 | 10.36.101.23-8f8cad290a24651 7202d95e6718dae26 jail call AUG 28 2026 |
| 1100A | Jail call transcript ID only AUG 28 2026 |
| 1101 | 0.36.101.26-8f9ae10a0a24651a4b203a629636fa63 AUG 28 2026 |
| 1101A | Jail call transcript |
| 1103 | 1683303814_143_13_136_377 Hester-Jail call AUG 28 |
| 1107 | 10.36.144.22-fe721a080a24901631eab86b55e32c84 jail call |
| 1108 | 1683303814_143_13_136_377 jail call |
| 1220 | Jones- Transcript |
| 1221 | Jones -9.15 -00034951 |
| 1209 | Grant- Jail call |
| 1199 | 8/22 - Grant |
| 1174- | audio + Transcript / Grant ID 9/1 SEP |
| 1175 | Grant - Interview Transcript ID 9/1 SEP 1 2026 |

| | |
|---|---|
| 1013 | PW-1 5.24.23 interview E |
| 1014 | PW-1 5.24.23 interview F |
| 1015 | PW-1 5.24.23 interview audio |
| 1015A | PW-1 5.24.23 interview clips |
| 1016 | PW-1 5.24.23 interview transcript |
| 1017 | PW-1 6.12.23 interview audio |
| 1018 | PW-1 6.12.23 interview Miranda rights |
| 1019 | PW-1 6.12.23 interview unredacted |
| 1020 | PW-1 6.12.23 interview transcript |
| 1021 | PW-1 6.21.23 interview |
| 1022 | PW-1 6.21.23 rough notes |
| 1023 | PW-1 7.21.23 interview audio |
| 1024 | PW-1 7.21.23 interview B |
| 1025 | PW-1 7.21.23 interview D |
| 1026 | PW-1 7.21.23 interview rough notes |
| 1027 | PW-1 7.21.23 interview |
| 1028 | PW-1 8.23.23 interview notes B |
| 1029 | PW-1 8.23.23 interview rough notes |
| 1030 | PW-1 8.23.23 interview |
| 1031 | PW-1 10.19.23 |
| 1174 | Certified Transcript of PW2 Initial Interview Pt. 1 |
| 1175 | Certified Transcript of PW2 Initial Interview Pt. 2 SEP - 1 2026 |
| 1176 | PW2 Proffer Letter |
| 1177 | PW2 Plea Agreement |
| 1178 | PW2 302 dated October 24, 2024 |
| 1179 | PW2 302 dated November 5, 2024 |
| 1180 | Recorded Interview Pt. 1 (Audio) SEP - 1 2026 |
| 1180A | Recorded Interview Pt. 2 (Video) (CG-FO-202410241-CG_176_PW-2) SEP - 1 2026 |
| 1181 | PW2 302 dated December 10, 2024 ID only SEP - 1 2026 |
| 1182 | PW2 302 dated January 8, 2025 |
| 1183 | PW2 302 dated February 13, 2025 |
| 1184 | Attachment (1) - PW2 302 dated February 13, 2025 |
| 1185 | Attachment (2) - PW2 302 dated February 13, 2025 |
| 1186 | Attachment (3) - PW2 302 dated February 13, 2025 |
| 1187 | PW2 302 dated March 28, 2025 (SEP - 2 2026 ID) |
| 1188 | PW2 Drawing – Plane Seating |

| | | |
|---|---|---|
| 1189 | PW2 302 dated January 27, 2026 | |
| 1190 | Attachment (1) - PW2 302 dated January 27, 2026 | |
| 1191 | Attachment (2) - PW2 302 dated January 27, 2026 | |
| 1192 | PW2 302 dated March 6, 2026 | |
| 1193 | PW2 302 dated March 26, 2026 | |
| 1194 | PW2 302 dated May 21, 2026 | |
| 1195 | PW2 302 dated July 21, 2026 | |
| 1196 | PW2 302 dated July 30, 2026 | SEP - 1 2026 (ID) |
| 1198 | PW2 302 dated August 12, 2026 | |
| 1199 | PW2 302 dated August 22, 2026 (Proffer Notes) | |
| 1201 | Jail Call Audio | |
| 1202 | Jail Call Transcript 12/07/24 | |
| 1202A | Jail Call Audio 12/07/24 | |
| **1202B** | **Video of Proposal** | SEP - 1 2026 |
| 1203 | Jail Call Transcript 12/07/24 (1) | |
| 1203A | Jail Call Audio 12/07/24 (1) | |
| 1204 | Jail Call Transcript 12/07/24 (2) | ID only ~~SEP - 1 2026~~ |
| 1204A | Jail Call Audio 12/07/24 (2) | SEP - 1 2026 |
| 1205 | Jail Call Transcript 07/29/25 | |
| 1205A | Jail Call Audio 07/29/25 | |
| 1207 | Jail Call Audio 07/29/25 (1) | |
| 1207A | Jail Call Audio 07/29/25 (1) | |
| 1209 | Jail Call Transcript 08/01/25 | ID only SEP - 1 2026 |
| 1209A | Jail Call Audio 08/01/25 | SEP - 1 2026 |
| 1219 | PW3 Certified Statement of Conviction | |
| 1220 | Certified Transcript of October 24, 2024 | |
| 1221 | PW3 Plea Agreement dated June 24, 2025 | |
| 1222 | PW3 Proffer Letter dated November 2, 2024 | |
| 1223 | January 23, 2025, Interview of PW3 (302) | |
| 1224 | November 4, 2024, Interview of PW3 (302) | |
| 1225 | Coversheet – SA Ramel Moores Notes from Interview of PW3 on June 24, 2025 | |
| 1226 | June 24. 2025, Interview of PW3 (302) | |
| 1227 | July 16, 2025, Interview of PW3's Family | |
| 1228 | April 21, 2026, Interview of PW3 (302) | |
| 1229 | May 22, 2026, Interview of PW3 (302) | |
| 1230 | August 23, 2026, Interview of PW3 (302) | |
| 1206 | Grant – phone call w/ mom | SEP - 2 2026 |

| | | |
|---|---|---|
| 1231 | April 4, 2025, Interview of PW3 (302) | |
| 1232 | June 24, 2025, SA Ramel Moores Notes from Interview of PW3 on June 24, 2025 | |
| 1233 | August 4, 2026, Interview of PW3 (302) | |
| 1234 | August 4, 2026, Interview of PW3 Notes | |
| 1235 | August 14, 2026, Interview of PW3 (302) | |
| 1236 | [Reserved] | |
| 1302 | (Johnican) Picture - Big Country | SEP - 3 2026 |
| 1300 | Text messages w/ Banks | SEP - 8 2026 |